# EXHIBIT 2

Administrative Record
Safari Club International, et. al v. Jewell, et. al, Case No. 14-670 (DDC)
Case 1:14-cv-00670-RCL   Document 79-2   Filed 08/14/15   Page 2 of 19

| Document No. | Date | Sender | Recipient | Document Type | Description | Number of Pages | Bates No. | Privileged |
|---|---|---|---|---|---|---|---|---|
| **Unknown date** | | | | | | | | |
| AR 1 | Unknown | John J. Jackson of Conservation Force | FWS | Binder 1 | Index of Attachment: U.S. Government Documents (Tabs 1-4); Federal Register Notice (Tabs 5-7); Zimbabwe Responses and Resolutions (Tabs 8-12); Private Conservancies (Tabs 13-21); Regional Initiatives and Transfrontier Conservation Areas (Tabs 22-30) | 415 | 000001-000415 | N |
| AR 2 | Unknown | John J. Jackson of Conservation Force | FWS | Binder 2 | Index of Attachment: Community Benefits (Tabs 31-42); Anti-poaching (Tabs 43-54); Conservation and Habitat Protection (Tabs 55-64) | 598 | 000416-001013 | N |
| AR 3 | Unknown | John J. Jackson of Conservation Force | FWS | Binder 3 | Index of Attachment: Populations Status (Tabs 65-80) | 426 | 001014-001439 | N |
| AR 4 | Unknown | John J. Jackson of Conservation Force | FWS | Binder 4 | Index of Attachment: Population Status (Tabs 81-89); Correspondence Emails (Tab 90); CITES Documents (Tabs 91-93); Botswana and Mozambique (Tabs 94-98) | 461 | 001440-001900 | N |
| AR 5 | Unknown | Tshabezi Safaris | FWS | Document | Safari Hunting in Zimbabwe | 18 | 001901-001918 | N |
| AR 6 | Unknown | Unknown | FWS | Document | Ivory Management in Zimbabwe | 6 | 001919-001924 | N |
| AR 7 | Unknown | Zimbabwe Parks and Wildlife Management Authority (ZPWMA) | FWS | Document | Response to Questions Raised by the United States Fish and Wildlife Service to Address the USA Endangered Species Act by the Zimbabwe Parks and Wildlife Management Authority | 32 | 001925-001956 | N |
| AR 8 | Unknown | Safari Operators Association of Zimbabwe (SOAZ) | FWS | Document | Status of Elephant Populations, Hunting and Anti Poaching Effort in Safari Areas in Zimbabwe | 5 | 001957-001961 | N |
| AR 9 | Unknown | Ministry of Environment and Tourism Department of National Parks and Wild Life Management | FWS | Document | The Policy and Plan for Elephant Management Zimbabwe | 29 | 001962-001990 | N |
| AR 10 | Unknown | Unknown | FWS | Document | Chapter 20:14 Parks and Wildlife Act | 61 | 001991-002051 | N |
| **1989** | | | | | | | | |
| AR 11 | 1989 | Department of National Parks and Wild Life Management Zimbabwe | FWS | Document | Elephant Management in Zimbabwe | 128 | 002052-002179 | N |
| **1990** | | | | | | | | |
| AR 12 | 1990 | Unknown | FWS | Document | Parks and Wildlife (General) Regulations; Ivory and Horn | 3 | 002180-002182 | N |
| **1992** | | | | | | | | |
| AR 13 | 1992 | Department of National Parks and Wild Life Management Zimbabwe | FWS | Document | Research Plan 1992 | 47 | 002183-002229 | N |
| **1995** | | | | | | | | |
| AR 14 | June 1995 | Brian Child of Department of National Parks and Wild Life Management Zimbabwe | FWS | Document | Guidelines for Managing Communal Lands Wildlife Revenues in Accordance with Policy for Wildlife, Zimbabwe | 34 | 002230-002263 | N |
| **1996** | | | | | | | | |
| AR 15 | 1996 | Government of Harare, Zimbabwe | FWS | Document | Forest Act; Chapter 19:05 Revised edition | 29 | 002264-002292 | N |
| AR 16 | July 1996 | Department of National Parks and Wild Life Management Zimbabwe | FWS | Document | Elephant Management in Zimbabwe | 163 | 002293-002455 | N |
| AR 17 | 1996 | Africa Resources Trust and the Campfire Association on behalf of the Campfire Movement | FWS | Document | Zimbabwe's Campfire; Empowering Rural Communities for Conservation and Development | 7 | 002456-002462 | N |
| **1997** | | | | | | | | |
| AR 18 | 1997 | World Wildlife Fund | FWS | Document | Quota Setting Manual | 43 | 002463-002505 | N |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | AR 19 | 1997 | Convention on International Trade in Endangered Species (CITES) | FWS | Document | CoP10 doc 10-88 Consideration of Proposal for Amendment of Appendices I and II | 51 | 002506-002556 | N |
| | AR 20 | 1997 | Karen Anderson, FWS | Note to File | Memorandum | Enhancement Finding for African Elephants Taken as Sport-hunted Trophies in Zimbabwe | 4 | 002557-002560 | N |
| | AR 21 | 2/11/1997 | Department of National Parks and Wildlife Management Seminar on CAMPFIRE and Conservation | FWS | Document | Wildlife Resources Outside the Zimbabwe Parks Estate: A Management Policy Framework | 75 | 002561-002635 | N |
| | AR 22 | 7/2/1997 | Karen Anderson, FWS | Note to File | Memorandum | Enhancement Finding for African Elephants Taken as Sport-hunted Trophies in Zimbabwe | 4 | 002636-002639 | N |
| **2000** | | | | | | | | | |
| | AR 23 | 2000 | Unknown | FWS | Document | Rhino and Elephant Security Group of Southern Africa Terms of Reference (2000) | 7 | 002640-002646 | N |
| | AR 24 | 2000 | World Wildlife Fund | FWS | Document | District Quota Setting Toolbox | 27 | 002647-002673 | N |
| | AR 25 | 11/28/2000 | Parks and Wildlife Conservation Fund Ministry of Environment and Tourism Zimbabwe | FWS | Document | Zimbabwe Policy for Wild Life | 42 | 002674-002715 | N |
| **2001** | | | | | | | | | |
| | AR 26 | 2001 | Unknown | FWS | Document | Parks and Wild Life Amendment; Zimbabwe Act | 23 | 002716-002738 | N |
| **2002** | | | | | | | | | |
| | AR 27 | 2002 | Unknown | FWS | Document | Environmental Management Act (Chapter 20:27) | 74 | 002739-002812 | N |
| | AR 28 | June 2002 | C.S. Mackie of Department of National Parks and Wild Life Management Zimbabwe | FWS | Document | Aerial Census of Elephants and Other Large Herbivores in the Sebungwe region, Zimbabwe: 2001 | 105 | 002813-002917 | N |
| | AR 29 | June 2002 | K.M. Dunham of Department if National Parks and Wild Life Management Zimbabwe | FWS | Document | Aerial Census of Elephants and Other Large Herbivores in the North West Matebeleland, Zimbabwe: 2001 | 81 | 002918-002998 | N |
| | AR 30 | June 2002 | K.M. Dunham & C.S. Mackie of Department of National Parks and Wild Life Management Zimbabwe | FWS | Document | National Summary of Aerial Census Results for Elephant in Zimbabwe 2001 | 33 | 002999-003031 | N |
| **2004** | | | | | | | | | |
| | AR 31 | 4/2/2004 | Government of Zimbabwe | FWS | Document | Wildlife-Based Land Reform Policy | 10 | 003032-003041 | N |
| | AR 32 | May 2004 | Kevin M. Dunham | FWS | Document | Aerial Survey of Elephants and Other Large Herbivores in the Zambezi Heartland (Zimbabwe, Mozambique and Zambia): 2003 | 19 | 003042-003060 | N |
| **2005** | | | | | | | | | |
| | AR 33 | 2005 | African Wildlife Foundation | FWS | Document | Aerial survey of Elephants and Other Large Herbivores in the Mid-Zambezi Valley, Zimbabwe 2005 | 45 | 003061-003105 | N |
| **2006** | | | | | | | | | |
| | AR 34 | 1/13/2006 | Joshua Hammer, Newsweek | FWS | Article | Shoot to Kill: Inside the hidden links between American big-game hunters and Zimbabwe's Mugabe dictatorship. | 4 | 003106-003109 | N |
| **2007** | | | | | | | | | |
| | AR 35 | November 2007 | K.M Dunham, C.S. Mackie, O.C. Musemburi, C. Zhuwau, T.G. Mtare R.D. Taylor & T. Chimuti | FWS | Document | Aerial Survey of Elephants and other Large Herbivores in North-West Matebeleland Park, Zimbabwe: 2007 | 83 | 003110-003192 | N |
| | AR 35a | March 21, 2007 | Timothy Van Norman, FWS | Dr. Morris Z. Mtsambiwa, Director-General, Parks and Wildlife Management Authority, Zimbabwe | Letter | Letter to Dr. Morris Mtsambiwa, Director-General, Parks and Wildlife Management Authority, Zimbabwe | 4 | 003192-1 to 003192-4 | N |
| | AR 35b | April-May 2007 | Dr. Morris Z. Mtsambiwa, Director-General, Parks and Wildlife Management Authority, Zimbabwe | Timothy VanNorman, FWS | Document | Response to letter to Dr. Moris Mtsambiwa, Director-General, Parks and Wildlife Management Authority, Zimbabwe | 25 | 003192-5 to 003192-29 | N |

| | AR 35c | 31-May-07 | Arnold Moyo, Parks & Wildlife Manangement | Tim VanNorman | Email | Response from Zimbabwe Parks and Wildlife Manangement Authority Requested documents from Zimbabwe Parks and Wildlife | 25 | 003192-30 to 003192-54 | N |
|---|---|---|---|---|---|---|---|---|---|
| **2009** | | | | | | | | | |
| | AR 36 | 7/11/2009 | AllAfrica.com | FWS | Article | Ministers in illicit rhino horn trade. Zimbabwe The Standard | 2 | 003193-003229 | N |
| | AR 37 | 7/13/2009 | ZimEye.com | FWS | Article | Mnangagwa police dockets disappears. Zimeye | 5 | 003230-003231 | N |
| | AR 38 | June 2009 | Government of Zimbabwe Ministry of Environment & Natural resources Management | FWS | Document | National Environmental Policy and Strategies | 37 | 003232-003236 | N |
| **2010** | | | | | | | | | |
| | AR 39 | March 13-25, 2010 | Convention on International Trade in endangered Species of Wild fauna and Flora (CITES) | FWS | Document | COP15 inf. 68 African Elephant Action Plan | 24 | 003237-003260 | N |
| **2011** | | | | | | | | | |
| | AR 40 | May 2011 | P.T. Kuvawoga & E. Gandiwa | FWS | Document | Aerial Survey of Elephants and other Large Herbivores in Chewore Safari Area, Zambezi Valley: 2010 | 42 | 003261-003302 | N |
| **2012** | | | | | | | | | |
| | AR 41 | 2012 | Government of Harare | FWS | Document | Notice, 2012 | 2 | 003303-003304 | N |
| | AR 42 | March 13-14, 2013 | Convention on International Trade in endangered Species of Wild fauna and Flora (CITES) | FWS | Document | CoP16 Doc 53-2-2 | 30 | 003305-003334 | N |
| **2013** | | | | | | | | | |
| | AR 43 | September 2013 | C.J. Joubert and L. Joubert | FWS | Document | Aerial Survey of the Larger Herbivores Save Valley Conservancy Zimbabwe | 59 | 003335-003393 | N |
| | AR 44 | 9/10/2013 | Gill Staden, ETN Africa | FWS | Article | Zimbabwe elephants a jumbo problem | 2 | 003394-003395 | N |
| | AR 45 | 9/23/2013 | zimbabwesituation.org | FWS | Article | Zimbabwe: Govt Fingered in 69 Elephant Cyanide Poisoning Probe | 1 | 003396 | N |
| | AR 46 | 9/26/2013 | Shame Makoshori | FWS | Article | Elephants flee Zim?? FINGAZ | 9 | 003397-003405 | N |
| | AR 47 | 9/26/2013 | Josh Lieberman | FWS | Article | Poacher's in Zimbabwe Poison 87 Elephants for their Ivory | 2 | 003406-003407 | N |
| | AR 48 | 10/15/2013 | Unknown | FWS | Article | Zimbabwe elephant poisoning toll reaches 100 | 1 | 003408 | N |
| | AR 49 | 10/18/2013 | OS, DOI Cables | Rosemarie Gnam and Pamela Scruggs | Email | Fwd: Zimbabwe: Multi-Million Dollar Environmental Initiative Provides Critical Support | 3 | 003409-003411 | N |
| | AR 50 | 10/22/2013 | Agence France Presse | FWS | Article | Zimbabwe Elephant Poisoning Death To Lions, Vultures, Hyenas also Killed | 2 | 003412-003413 | N |
| | AR 51 | 10/29/2013 | OS, DOI Cables | Rosemarie Gnam and Pamela Scruggs | Email | Fwd: Zimbabwe: New Environment Minister Expresses Desire for American Engagement | 3 | 003414-003416 | N |
| | AR 52 | 11/20/2013 | OS, DOI Cables | Rosemarie Gnam and Pamela Scruggs | Email | Fwd: Zimbabwe Anti-Poaching: Opportunities and Challenges | 3 | 003417-003419 | N |
| | AR 53 | December 2013 | K.M. Dunham, E. van der Westhuizen, H.F. van der Westhuizen & H. Ndaimani | FWS | Document | Aerial Survey of Elephants and other Large Herbivores in Gonarezhou National Park (Zimbabwe) and Surrounding Areas: 2013 | 119 | 003420-003538 | N |

| | AR 54 | December 2-4, 2013 | International Union for Conservation of Nature | FWS | Document | African Elephant Summit Gaborone, Botswana | 6 | 003539-003544 | N |
|---|---|---|---|---|---|---|---|---|---|
| | AR 55 | 12/27/2013 | Pamela Scruggs, FWS | Mary Cogliano and Rosemarie Gnam | Email | TZ and ZW Elephant Briefing Paper - Please provide input by COB Friday | 2 | 003545-003546 | N |
| | AR 56 | 12/30/2013 | Pamela Scruggs, FWS | Rosemarie Gnam, FWS | Email | Fwd: TZ and ZW Briefing paper - Important Update | 2 | 003547-003548 | N |
| | AR 57 | 12/30/2013 | Pamela Scruggs, FWS | Michael Carpenter, FWS | Email | Re: Zimbabwe elephants a jumbo problem | 1 | 003549 | N |
| | AR 58 | 12/30/2013 | Pamela Scruggs, FWS | Craig Hoover, Richard Ruggiero, Mike Moore, Mary Cogliano, Laura Noguchi, Tim Van Norman, Roddy Gabel, Rosemarie Gnam, and Danielle Kessler | Email | TZ and ZW Elephant Briefing Paper - Time Sensitive - Input Needed | 1 | 003550 | N |
| | AR 59 | 12/30/2013 | Pamela Scruggs, FWS | Craig Hoover, Richard Ruggiero, Mike Moore, Mary Cogliano, Laura Noguchi, Tim Van Norman, Roddy Gabel, Rosemarie Gnam, and Danielle Kessler | Email | TZ and ZW Briefing Paper - Important Update | 1 | 003551 | N |
| **2014** | | | | | | | | | |
| | AR 60 | 2014 | Tim Van Norman, FWS | Note to File | Memorandum | Draft: Enhancement Finding for African Elephant Taken as Sport-hunted Trophies in Zimbabwe during 2014 draft | 6 | 003552-003557 | N |
| | AR 61 | 2014 | Unknown | FWS | Document | Talking Points: Suspension of Import of Elephant Hunting Trophies Taken in Tanzania and Zimbabwe in 2014  draft | 2 | 003558-003559 | N |
| | AR 62 | 2014 | Unknown | FWS | Bulletin | Service Suspends Import of Elephant Trophies from Tanzania and Zimbabwe. Draft | 1 | 003560 | N |
| | AR 63 | 2014 | Claire Cassel, FWS | FWS | Bulletin | Service Suspends Import of Elephant Trophies from Tanzania and Zimbabwe rev. Draft | 1 | 003561 | N |
| | AR 64 | 2014 | FWS | FWS | Memorandum | Enhancement Finding for African Elephants Taken as Sport-hunted Trophies in Zimbabwe during 2014 | 6 | 003562-003567 | N |
| | AR 65 | 2014 | FWS | FWS | Memorandum | Draft Enhancement Finding for African Elephants Taken as Sport-hunted Trophies in Zimbabwe during 2014 draft | 6 | 003568-003573 | N |
| | AR 66 | 2014 | Unknown | FWS | Document | Suspension of Import of Elephant Hunting Trophies Taken in Tanzania and Zimbabwe in 2014: Question & Answers | 2 | 003574-003575 | N |
| | AR 67 | 2014 | FWS | FWS | Document | Targeted Communications Strategy: Suspension of Import of Elephant Hunting Trophies Taken in Tanzania and Zimbabwe in 2014 | 7 | 003576-003582 | N |
| | AR 68 | 1/2/2014 | Alex Bell, SW Radio Africa (London) | FWS | Article | Zimbabwe: Hwange Poaching Crisis Continues | 1 | 003583 | N |
| | AR 69 | 1/2/2014 | Pamela Scruggs, FWS | Rosemarie Gnam, FWS | Email | Re: TZ and ZW Elephant Briefing Paper - Time Sensitive - Input Needed | 3 | 003584-003586 | N |
| | AR 70 | 1/2/2014 | Bryan Arroyo, FWS | Bryan Arroyo, FWS | Memorandum | Suspension of imports of sport-hunted African elephant trophies taken in calendar year 2014 in Tanzania and Zimbabwe draft | 5 | 003587-003591 | N |
| | AR 71 | 1/3/2014 | Rosemarie Gnam, FWS | Bryan Arroyo, FWS | Email | Fwd: TZ and ZW elephant trophy briefing paper | 3 | 003592-003594 | N |
| | AR72 | 1/3/2014 | Pamela Scruggs, FWS | Tim Van Norman, Craig Hoover, Richard Ruggiero, Roddy Gabel, Mike Moore, Mary Cogliano, Laura Noguchi, Danielle Kessler, and Michelle Gadd | Email | Re: TZ and ZW Elephant Briefing Paper - Time Sensitive - Input Needed | 4 | 003595-003598 | N |
| | AR 73 | 1/3/2014 | Bryan Arroyo, FWS | Bryan Arroyo, FWS | Memorandum | Suspension of imports of sport-hunted African elephant trophies taken in Tanzania and Zimbabwe during calendar year 2014 | 5 | 003599-003603 | N |
| | AR 74 | 4/4/2014 | Tim Van Norman, FWS | Edson Chidziya | Letter | Letter to Edson Chidziya, Director of National Parks and Wildlife management Authority on announcement of suspension of all African sport-hunted elephants | 5 | 003604-003608 | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR 75 | 1/6/2014 | Rosemarie Gnam, FWS | Patrick Leonard, FWS | Email | DTS number for TZ & ZW elephant trophy briefing paper | 1 | 003609 | N |
| AR 76 | 1/6/2014 | Bryan Arroyo, FWS | Bryan Arroyo, FWS | Memorandum | Restriction on import of sport-hunted elephant trophies taken in calendar year 2014 in Tanzania and Zimbabwe - draft | 3 | 003610-003612 | N |
| AR 77 | 1/6/2014 | Bryan Arroyo, FWS | Bryan Arroyo, FWS | Memorandum | Restriction on import of sport-hunted elephant trophies taken in calendar year 2014 in Tanzania and Zimbabwe - draft | 3 | 003613-003615 | N |
| AR 78 | 1/6/2014 | Bryan Arroyo, FWS | Bryan Arroyo, FWS | Memorandum | Restriction on import of sport-hunted elephant trophies taken in calendar year 2014 in Tanzania and Zimbabwe | 5 | 003616-003620 | N |
| AR 79 | 1/8/2014 | Bryan Arroyo, FWS | Bryan Arroyo, FWS | Memorandum | Suspension of imports of sport-hunted African elephant trophies taken in Tazania and Zimbabwe during calendar year 2014 | 5 | 003621-003625 | N |
| AR 80 | 1/9/2014 | Elephant Database | FWS | Article | Zimbabwe, 2012 ("2013 AFRICA" analysis) | 2 | 003626-003627 | N |
| AR 81 | 1/9/2014 | Pamela Scruggs, FWS | Rosemarie Gnam, Roddy Gabel, Danielle Kessler, Craig Hoover, Tim Van Norman, Mary Cogliano, Michelle Gadd, Laura Noguchi, Mike Moore, Richard Ruggiero, and Patrick Leonard | Email | Draft Communication Strategy for TZ and ZW Elephants - Urgent need comments by 12:00 noon today | 1 | 003628 | N |
| AR 82 | 1/9/2014 | FWS Director | FWS | Document | Statement by the Director of the Fish and Wildlife Service | 1 | 003629 | N |
| AR 83 | 1/9/2014 | Pamela Scruggs, FWS | Rosemarie Gnam, Roddy Gabel, Danielle Kessler, Craig Hoover, Tim Van Norman, Mary Cogliano, Michelle Gadd, Laura Noguchi, Mike Moore, Richard Ruggiero, and Patrick Leonard | Email | Re: Draft Communication Strategy for TZ and ZW Elephants - Urgent need comments by 12:00 noon today | 2 | 003630-003631 | N |
| AR 84 | 1/9/2014 | FWS | FWS | Document | Talking Points - Suspension of Elephant Trophies from TZ and ZW | 1 | 003632 | N |
| AR 85 | 1/14/2014 | Elephant Database | FWS | Document | Elephant Database | 13 | 003633-003645 | N |
| AR 86 | 3/27/2014 | Rosemarie Gham, FWS | Pamela Scruggs, Craig Hoover, Tim Van Norman, and Danielle Kessler | Email | Re: Outstanding Issues related to TZ and ZW that need resolution | 2 | 003646-003647 | N |
| AR 87 | 3/28/2014 | Rosemarie Gham, FWS | Bryan Arroyo, FWS | Email | Re: Tanzania/Zimbabwe finding | 1 | 003648 | N |
| AR 88 | 4/2/2014 | Rosemarie Gnam, FWS | Bryan Arroyo, Pamela Scruggs, Mary Cogliano, and Tim Van Norman | Email | Important - Tanzania/Zimbabwe findings rollout Thursday | 2 | 003649-003650 | N |
| AR 89 | 4/4/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Enhancement Finding for Africa Elephant Taken as Sport-hunted Trophies in Zimbabwe during 2014 | 6 | 003651-003656 | N |
| AR 90 | 4/4/2014 | FWS | FWS | Document | Full Communications Strategy: Suspension of Import of Elephant Hunting Trophies Taken in Tanzania and Zimbabwe in 2014 | 11 | 003657-003667 | N |
| AR 91 | 4/5/2014 | Gavin Shire, FWS | Claire Cassel, Danielle Kessler, Craig Hoover, Tim Van Norman, Bryan Arroyo | Email | Fwd: Elephant trophy ban | 2 | 003668-003669 | N |
| AR 92 | 4/7/2014 | Danielle Kessler, FWS | Mike Moore, Lisa Lierheimer, Jorge Villavicencio, Annette Siaca, and Tim VanNorman | Email | Fwd: Import of Elelphant Tropies from Tanzania and Zimbabwe Suspended | 3 | 003670-003672 | N |
| AR 93 | 4/8/2014 | Charles Jonha | Daniel Ashe, Director of FWS | Letter with attachment | Suspension of Imports of Sport Hunted African Elephant Trophies from Zimbabwe | 30 | 003673-003702 | N |
| AR 94 | 4/9/2014 | Paul Wollenman D.V.M of Palm Beach Equine Clinic | Daniel Ashe, Director of FWS | Letter | Paul Wollenman public comments to suspension of importation elephant trophies from Tanzania and Zimbabwe | 1 | 003703 | N |

| | AR 95 | 4/9/2014 | Charles Williams, African Professional Hunters | John Jackson, Conservation Force | Letter | Letter and reports on Elephants | 95 | 003704-003798 | N |
| | AR 96 | 4/9/2014 | John J. Jackson of Conservation Force | Daniel Ashe, Director of FWS | Letter | John Jackson FOIA request | 3 | 003799-003801 | N |

| | AR # | Date | From | To | Type | Description | Pages | Bates | Priv |
|---|---|---|---|---|---|---|---|---|---|
| | AR 97 | | Bryan Arroyo, FWS, Dan Ashe, Diana... | Elephant... | ... | Elephant... Zimbabwe... | | 003802-003803 | N |
| | AR 98 | 4/14/2014 | E. Chidziya of Zimbabwe Parks and Wildlife Management Authority | Tim Van Norman, FWS | Letter | RE: Suspension of Import of Sport Hunted African Elephant Trophies from Zimbabwe | 4 | 003804-003807 | N |
| | AR 99 | 4/15/2014 | Ryan Eric Shallon | USFWS | Letter | Open Letter to USFWS from Shallon | 4 | 003808-003811 | N |
| | AR 100 | 4/17/2014 | E. Chidziya of Zimbabwe Parks and Wildlife Management Authority | Tim Van Norman, FWS | Letter | RE: Suspension of Import of Sport Hunted African Elephant Trophies from Zimbabwe | 1 | 003812 | N |
| | AR 101 | 4/17/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Enhancement Finding for African Elephants Taken as Sport-hunted Trophies in Zimbabwe during 2014 | 5 | 003813-003817 | N |
| | AR 102 | 4/17/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Enhancement Finding for African Elephant Taken as Sport-hunted Trophies in Zimbabwe during 2014 | 6 | 003818-003823 | N |
| | AR 103 | 4/18/2014 | Gavin Shire, FWS | Danielle Kessler, Tim Van Norman, Roddy Gabel, Pamela Scruggs, Claire Cassel, and Rosemarie Gnam | Email | FW: Matters arising... | 2 | 003824-003825 | N |
| | AR 104 | 4/18/2014 | Tim Van Norman, FWS | Dan Ashe, Bryan Arroyo, Roddy Gabel, and Rosemarie Gnam | Email | Fwd: Information attached from Africa re elephant trophy ban | 3 | 003826-003828 | N |
| | AR 105 | 4/18/2014 | Melissa Simpson, Safari Club | Dan Ashe, Tim Van Norman, Roddy Gabel, Matthew Eckert, and Nelson Freeman | Email | Information attached from Africa re elephant trophy ban | 2 | 003829-003830 | N |
| | AR 106 | 4/18/2014 | Tim Van Norman, FWS | Melissa Simpson, Safari Club | Email | Re: Information attached from African re elephant trophy ban | 3 | 003831-003833 | N |
| | AR 107 | 4/18/2014 | Roddy Gabel, FWS | Tim Van Norman, Danielle Kessler, Rosemarie Gnam, Pamela Scruggs, Craig Hoover, and Laura Noguchi | Email | Re: Tanzania & Zimbabwe- Closing the Loop | 10 | 003834-003843 | N |
| | AR 108 | 4/18/2014 | Roddy Gabel, FWS | Nelson Freeman, Safari Club | Email | Zimbabwe trophies | 1 | 003844 | N |
| | AR 109 | 4/21/2014 | Matthew Eckert, Safari Club | Tim Van Norman, FWS | Email | Elephant Information from Zimbabwe | 1 | 003845 | N |
| | AR 110 | 4/21/2014 | Tim Van Norman, FWS | Matthew Eckert, Safari Club | Email | Re: Elephant information from Zimbabwe | 2 | 003846-003847 | N |
| | AR 111 | 4/21/2014 | Management Authority | Mike Moore, Roddy Gabel, Tim Van Norman | Email | Fwd: Opposition to Suspension of Sport Hunted Elephant Trophies from Africa | 2 | 003848-003849 | N |
| | AR 112 | 4/21/2014 | Danielle Kessler | Jebeardmore@marathonoil.com and Tim Van Norman | Email | Re: Clarifications - 2014 Zimbabwe Import Suspensions | 3 | 003850-003852 | N |
| | AR 113 | 4/21/2014 | Tim Van Norman, FWS | Matthew Eckert, Safari Club | Email | Re: Elephant information from Zimbabwe | 2 | 003853-003854 | N |
| | AR 114 | 4/23/2014 | Michelle Gadd, FWS | Craig Hoover, Rosemarie Gnam, Tim Van Norman, Richard Ruggiero, Roddy Gabel, and Pamela Scruggs | Email | Fwd: FW: Thoughts on Elephant Trophy Import Issue | 6 | 003855-003860 | N |
| | AR 115 | 4/23/2014 | Michelle Gadd, FWS | Craig Hoover, Rosemarie Gnam, Tim Van Norman, Richard Ruggiero, Roddy Gabel, and Pamela Scruggs | Email | Fwd: FW: Thoughts on Elephant Trophy Import Issue | 6 | 003861-003866 | N |

| | AR 116 | 4/23/2014 | Rosemarie Gnam | Craig Hoover, Tim Van Norman, and Roddy Gabel | Email | Fwd: Import of Elephant Trophies from Tanzania and Zimbabwe | 5 | 003867-003871 | N |
|---|---|---|---|---|---|---|---|---|---|
| | AR 117 | 4/23/2014 | Danielle Kessler, FWS | FWHQ DMA-Staff, FWHQ DSA-Staff, Angela Gustavson, Claire Cassel, and Gavin Shire | Email | FWD: FYI-Updated materials psoted to IA website for Tanzania and Zimbabwe | 2 | 003872-003873 | N |
| | AR 118 | 4/24/2014 | Tim Van Norman, FWS | Roddy Gabel | Email | Fwd: Urgent: Help with Zimbabwe | 4 | 003874-003877 | N |
| | AR 119 | 4/24/2014 | Matthew Eckert, Safari Club | Tim Van Norman, FWS | Email | Re: Urgent: Help with Zimbabwe | 3 | 003878-003880 | N |
| | AR 120 | 4/24/2014 | Matthew Eckert, Safari Club | Tim Van Norman, FWS | Email | Urgent: Help with Zimbabwe | 3 | 003881-003883 | N |
| | AR 121 | 4/24/2014 | Evan Fox | Roddy Gabel, Tim Van Norman, Rachel Meyes, and Robert Scott | Email | Re: ZimParks Response to USFWS Request for Info Regarding Elephant Management | 5 | 003884-003888 | N |
| | AR 122 | 4/24/2014 | Patrick Leonard, FWS | Tim Van Norman and Roddy Gabel | Email | Re: Urgent: Help with Zimbabwe | 5 | 003889-003893 | N |
| | AR 123 | 4/24/2014 | Evan Fox | Roddy Gabel, Tim Van Norman, Rachel Meyes, and Robert Scott | Email | Re: ZimParks Response to USFWS Request for Info Regarding Elephant Management | 6 | 003894-003899 | N |
| | AR 124 | 4/25/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Dan Ashe, Bryan Arroyo, Rosemarie Gnam, and Roddy Gabel | Email | Fwd: Hwange Elephant waterhole count | 2 | 003900-003901 | N |
| | AR 125 | 4/28/2014 | P.A. Lindsey | FWS | Documents | Attachment 1 to Jackson email - Lindsey Human elephant conflict in and around SVC final version | 38 | 003902-003939 | N |
| | AR 126 | 4/28/2014 | Rowan B. Martin | FWS | Documents | Attachment 2 Jackson email - Martin 2007 Management of the SVC elephant population | 74 | 003940-004013 | N |
| | AR 127 | 4/28/2014 | P.A. Lindsey | FWS | Documents | Attachment 3 to Jackson email - ISO-8859-1 Save Valley Conservancy Elephant Management Plan | 17 | 004014-004030 | N |
| | AR 128 | 4/28/2014 | C.J. Joubert and L. Joubert | FWS | Document | Attachment 4 to Jackson email - Aerial Survey '13 | 61 | 004031-004091 | N |
| | AR 129 | 4/28/2014 | Steven Smith | Tim Van Norman, FWS | Email | Response to PHASA letter | 3 | 004092-004094 | N |
| | AR 130 | 4/28/2014 | Roddy Gabel, FWS | Melissa Simpson, Tim Van Norman, and Matthew Eckert | Email | Re: Checking in on Zimbabwe and Tanzania | 3 | 004095-004097 | N |
| | AR 131 | 4/28/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Bryan Arroyo, Dan Ashe, Rosemarie Gnam, and Roddy Gabel | Email | Fwd: Re: Elephants SVC | 2 | 004098-004099 | N |
| | AR 132 | 4/28/2014 | John J. Jackson of Conservation Force | John Thodos | Email | Zimbabwe Suspension | 1 | 004100 | N |
| | AR 133 | 4/29/2014 | John J. Jackson of Conservation Force | Roddy Gabel, Tim Van Norman, Bryan Arroyo, Dan Ashe, and Rosemarie Gnam | Email | Re: Zimbabwe Suspension | 3 | 004101-004103 | N |
| | AR 134 | 4/30/2014 | Steven Smith | USFWS | Letter | Steven Smith comment to suspension of import of sport hunted African trophy | 3 | 004104-004106 | N |
| | AR 135 | 5/6/2014 | Tim Van Norman, FWS | DMA | Document | Attachment to email - Zimbabwe elephants draft FR | 9 | 004107-004115 | N |

| | AR # | Date | From | To | Type | Description | Pages | Bates | Withheld |
|---|---|---|---|---|---|---|---|---|---|
| | AR 136 | 5/6/2014 | Susan Wilkinson, FWS | Tim Van Norman and Annissa Craghead | Email | Re: Federal Register notice to announce temporary suspension of Zimbabwe elephant trophy imports. Privileged in part, confidential communication from FWS official to FWS officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004116 | Y |
| | AR 137 | 5/6/2014 | Susan Wilkinson, FWS | Tim Van Norman and Annissa Craghead | Email | Re: Federal Register notice to announce temporary suspension of Zimbabwe elephant trophy imports. Privileged in part, confidential communication from FWS official to FWS officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004117 | Y |
| | AR 138 | 5/6/2014 | Tim Van Norman, FWS | Secretary | Memorandum | Information memorandum for the Secretary. Privileged in part, confidential communication from FWS official to DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004118 | Y |
| | AR 139 | 5/6/2014 | Tim Van Norman, FWS | FWS | Document | Zimbabwe FR notice | 6 | 004119-004124 | N |
| | AR 140 | 3/18/2014 | Danielle Kessler, FWS | Claire Cassel, Pamela Scruggs, and Tim Van Norman | Email | Fwd: TZ & ZW elephant trophy suspension | 2 | 004125-004126 | N |
| | AR 141 | 5/7/2014 | Tim Van Norman, FWS | Note to File | Document | Attachment 1 to Van Norman email - Final Rule Note To reviewers Privileged in part, confidential communication from FWS official to FWS and DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004127 | Y |
| | AR 142 | 5/7/2014 | Tim Van Norman, FWS | USFWS | Memorandum | Attachment 2 to Van Norman email - Information Memorandum for the Secretary. Privileged in part, confidential communication from FWS official to FWS and DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004128 | Y |
| | AR 143 | 5/7/2014 | Tim Van Norman, FWS | USFWS | Document | Attachment 3 to Van Norman email - 2014- 5-7 Zimbabwe FR notice final | 6 | 004129-004134 | N |
| | AR 144 | 5/7/2014 | Tim Van Norman, FWS | USFWS | Document | Attachment to Van Norman chain - 2014 5-7 Zimbabwe FR notice final | 6 | 004135-004140 | N |
| | AR 145 | 5/7/2014 | Tim Van Norman, FWS | Megan Apgar, Holly Wheeler, and Sabrina Chandler | Email | Re: Elephants | 1 | 004141 | N |
| | AR 146 | 5/8/2014 | Susan Wilkinson, FWS | Megan Apgar, Tim Van Norman, Holly Wheeler, Anissa Craghead, Sara Prigan | Email | Fwd: Scheduled: Document Number - 2014-10890 Publication Date: 05-12-2014 | 2 | 004142-004143 | N |
| | AR 147 | 5/12/2014 | Federal Register Office | FWS | Document | Published FR notice N086 Interm Suspension of Imports of Elephant Tropies from Zimbabwe | 3 | 004144-004146 | N |
| | AR 148 | 5/21/2014 | Michelle Gadd, FWS | Tim Van Norman, Mary Cogliano, Rosemarie Gnam, Roddy Gabel, Craig Hoover, Richard Ruggiero, and Pamela Scruggs | Email | 2014 pan-African elephant census: can we discuss in early June? | 1 | 004147 | N |
| | AR 149 | 5/27/2014 | Dr. M.Z. Mtsambiwa, Regional Elephant Management Task Force | FWS | Document | Attachment to Jackson email -2007 Southern Africa Regional Elephant Conservation and Management Strategy | 17 | 004148-004164 | N |
| | AR 150 | 5/27/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Bryan Arroyo, Dan Ashe, Rosemarie Gnam, and Roddy Gabel | Email | Re: Elephant Import Suspension | 1 | 004165 | N |
| | AR 151 | 5/30/2014 | Roddy Gabel, FWS | Holly Dublin, Tim Van Norman, and Diane Skinner | Email | Re: Clarification regarding Zimbabwe data | 2 | 004166-004167 | N |

| | AR 152 | | Tim Van Norman, Rosemarie Gnam, Mary Cogliano, Roddy Gabel, Richard Ruggiero, Pamela Scruggs | | pan | | 004168-004170 | N |
|---|---|---|---|---|---|---|---|---|
| | AR 153 | 6/6/2014 | John J. Jackson of Conservation Force | Tim Van Norman, FWS | Letter | Comment Opposing the Interim Suspension of Imports of Elephant Trophies from Zimbabwe, 79 F.R. 26986 (May 12, 2014) | 23 | 004171-004193 | N |
| | AR 154 | 6/12/2014 | PAEAS Technical Advisor Team | FWS | Document | Attachment 1 to Gadd email - PAEAS Guidelines and Standards | 21 | 004194-004214 | N |
| | AR 155 | 6/12/2014 | PAEAS Technical Advisor Team | FWS | Document | Attachment 2 to Gadd email - PAEAS Synopsis | 5 | 004215-004219 | N |
| | AR 156 | 6/12/2014 | Michelle Gadd, Fwd | Tim Van Norman, Mary Cogliano, Rosemarie Gnam, Roddy Gabel, Craig Hoover, Richard Ruggiero, and Laura Noguchi | Email | Fwd: Great Elephant Census documents | 2 | 004220-004221 | N |
| | AR 157 | 6/20/2014 | Tim Van Norman, FWS | Honorable Saviour Kasukuwere | Letter | Zimbabwe minister letter elephant 2014 TV MG edits | 2 | 004222-004223 | N |
| | AR 158 | 6/20/2014 | Tim Van Norman, FWS | Honorable Saviour Kasukuwere | Letter | Zimbabwe minister letter elephant 2014 | 2 | 004224-004225 | N |
| | AR 159 | 6/24/2014 | Melissa Simpson, Safari Club | Tim Van Norman, FWS | Email | Re: Any Update? | 2 | 004226-004227 | N |
| | AR 160 | 6/25/2014 | John J. Jackson of Conservation Force | echidziya@zimparks.co.zw | Email | Email Jackson - Re: Elephant National Action Plan Workshop | 2 | 004228-004229 | N |
| | AR 161 | 6/25/2014 | Mary Cogliano, FWS | Tim Van Norman and Mike Moore | Email | Fwd: [African-elephant] Zimbabwe: New Parks Board Appointed | 3 | 004230-004232 | N |
| | AR 162 | 6/27/2014 | Tim Van Norman, FWS | Honorable Saviour Kasukuwere | Letter | Attachment email chain Zimbabwe minister letter elephant 2014 | 3 | 004233-004235 | N |
| | AR 163 | 6/27/2014 | Rosemarie Gnam, FWS | Bryan Arroyo, Pamela Scruggs, Michelle Gadd, Tim Van Norman, and Roddy Gabel | Email | Email - Re: I added a paragraph to the ZIM letter its in bold text about us encouraging them to use the methods of the Pan-African survey | 1 | 004236 | N |
| | AR 164 | 6/30/2014 | Rowan B. Martin | FWS | Document | Attachment to Jackson email - JJJ- First Report Rev1 | 8 | 004237-004244 | N |
| | AR 165 | 6/30/2014 | Mary Cogliano, FWS | FWHQ AIA-STAFF | Email | Email - Fwd: [African-elephant] Zimbabwe: U.S. Ban on Elephant Trophies Hurts Zim Tourism | 3 | 004245-004247 | N |
| | AR 166 | 6/30/2014 | Rowan B. Martin | John Jackson, Conservation Force | Email | Fwd: Re: African elephant data | 1 | 004248 | N |
| | AR 167 | 7/3/2014 | Evan Fox | Tim Van Norman and Roddy Gabel | Email | Zim Elephant Trophy Update | 1 | 004249 | N |
| | AR 168 | 7/3/2014 | Bryan Arroyo | Honorable Saviour Kasukuwere | Letter | Letter to minister | 2 | 004250-004251 | N |
| | AR 169 | 7/7/2014 | PAEAS Technical Advisor Team | FWS | Document | Attachment to Jaackson email-KAZA Aerial Survey Planning Workshop Report - Final | 29 | 004252-004280 | N |
| | AR 170 | 7/7/2014 | G.C. Craig | FWS | Document | Attachment to Jackson email MIKE aerial standard | 32 | 004281-004312 | N |
| | AR 171 | 7/7/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Bryan Arroyo, Dan Ashe, Rosemarie Gnam, and Roddy Gabel | Email | Email - Fwd: Re: Question on CITES Panel of Experts | 3 | 004313-004315 | N |
| | AR 172 | 7/7/2014 | Craig Hoover, FWS | Michelle Gadd, Rosemarie Gnam, Roddy Gabel, and Tim Van Norman | Email | Email Hoover - Re: Survey standards | 3 | 004316-004318 | N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR 173 | 7/7/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Bryan Arroyo, Dan Ashe, Rosemarie Gnam, and Roddy Gabel | Email | Email Jackson - Fwd: Fw: Forthcoming air survey | 4 | 004319-004322 | N |
| AR 174 | 7/7/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Bryan Arroyo, Dan Ashe, Rosemarie Gnam, and Roddy Gabel | Email | Email Jackson - Fwd: Fw: Forthcoming air survey | 5 | 004323-004327 | N |
| AR 175 | 7/8/2014 | Michelle Gadd, FWS | Richard Ruggiero, Craig Hoover, Rosemarie Gnam, Tim Van Norman, Mary Cogliano, Pamela Scruggs, Roddy Gabel, Danielle Kessler, Anne St. John, and Laura Noguchi | Email | Email - Story about the House hearing: greewire: Zimbabwe at heart of debate over elephant hunting | 4 | 004328-004331 | N |
| AR 176 | 7/8/2014 | John J. Jackson of Conservation Force | Tim Van Norman, Bryan Arroyo, Dan Ashe, Rosemarie Gnam, and Roddy Gabel | Email | Email Jackson - Zimbabwe Import Permits | 1 | 004332 | N |
| AR 177 | 7/9/2014 | Michelle Tacconelli, Safari Club | Tim Van Norman, FWS | Email | Email - SCI Letter to Tim Van Norman Concerning Decision to Lift Importation Ban on Elephants from Zimbabwe | 3 | 004333-004335 | N |
| AR 177a | July 7-11, 2014 | Michelle Tacconelli, Safari Club | Tim Van Norman, FWS | Email Attachment | CITES SC 65 Doc. 42.1; Convention on International Trade in Endangered Species of Wild Fauna and Flora; Sixty-fifth meeting of the Standing Committee Geneva (Switzerland), 7-11- July 2014; Interpretation and implementation of the Convention Species trade and conservation Elephants; Document 42.1: Elephant Conservation, Illegal Killing and Ivory Trade | 38 | 004335-1 to 004335-38 | N |
| AR 177b | July 7-11, 2014 | Michelle Tacconelli, Safari Club | Tim Van Norman, FWS | Email Attachment | CITES SC 65 Doc. 43.2; Convention on International Trade in Endangered Species of Wild Fauna and Flora; Sixty-fifth meeting of the Standing Committee Geneva (Switzerland), 7-11- July 2014; Interpretation and implementation of the Convention Species trade and conservation Rhinoceroses; Document 43.2: Report of the Secretariat | 15 | 004335-39 to 004335-53 | N |
| AR 177c | 7/9/2014 | Michelle Tacconelli, Safari Club | Tim Van Norman, FWS | Email Attachment | Letter from Craig Kauffman, Safari Club to Tim Van Norman, FWS: Information for Consideration in U.S. Fish and Wildlife Service Decision to Lift Importation Ban on Zimbabwe Elephants | 2 | 004335-54 to 004335-55 | N |
| AR 177d | 9/1/2013 | Michelle Tacconelli, Safari Club | Tim Van Norman, FWS | Email Attachment | Report of United Nations Office on Drugs and Crime: Transnational Organized Crime in Eastern Africa: A threat Assessment | 49 | 004335-56 to 004335-104 | N |
| AR 178 | 7/15/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Attachment Gabel email - Re: Final Zimbabwe enhancement 2014 | 11 | 004336-004346 | N |
| AR 179 | 7/15/2014 | Mary Cogliano, FWS | FWHQ AIA-STAFF | Email | Email - Fwd: [African-elephant] Zimbabwe Wants US to Life Ivory-Import Ban | 3 | 004347-004349 | N |
| AR 180 | 7/15/2014 | Mary Cogliano, FWS | Tim Van Norman, Roddy Gabel, Rosemarie Gnam, and Pamela Scruggs | Email | Email - Fwd: [African-elephant] Zimbabwe: New Elephant Cyanide Poisoning Cases in Zambezi | 2 | 004350-004351 | N |
| AR 181 | 7/15/2014 | Roddy Gabel, FWS | Tim Van Norman, FWS | Email | Email Gabel - Re: ZW Finding | 1 | 004352 | N |
| AR 182 | 7/16/2014 | Tim Van Norman, FWS | FWS | Document | Attachment to Van Norman email Zimbabwe final suspension | 10 | 004353-004362 | N |
| AR 183 | 7/16/2014 | Evan Fox | Roddy Gabel, Tim Van Norman, Robert Scott | Email | Email chain with Fox - Re: Elephant Trophy Follow Up | 6 | 004363-004368 | N |
| AR 184 | 7/16/2014 | Tim Van Norman, FWS | FWS | Document | Zimbabwe final suspension FR notice | 10 | 004369-004378 | N |
| AR 185 | 7/16/2014 | Tim Van Norman, FWS | Susan Wilkinson, Anissa Craghead, and Sara Prigan | Email | Email Van Norman - Another FR notice on Zimbabwe elephant trophies  Privileged in part, confidential communication from FWS official to FWS officials describing request for legal advice for legal advice from DOI SOL attorney Holly Wheeler who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004379 | Y |

| AR 186 | 7/17/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Final Zimbabwe enhancement 2014 July v2 | 14 | 004380-004393 | N |
| AR 187 | 7/17/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Final Zimbabwe enhancement 2014 July v3 clean revised today | 13 | 004394-004406 | N |
| AR 188 | 7/17/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Final Zimbabwe enhancement 2014 July v3 clean | 13 | 004407-004419 | N |
| AR 189 | 7/17/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Zimbabwe enhancement finding | 13 | 004420-004432 | N |
| AR 190 | 7/17/2014 | Division of International Conservation | Division of Management Authority | Document | Attachment to DIC email Zimbabwe USFWS funding 2014 | 1 | 004433 | N |
| AR 191 | 7/17/2014 | Michelle Gadd, FWS | Evan Fox, Robert Scott, and Tim Van Norman | Email | Email DIC FY14 USFWS support to field activities in Zimbabwe | 1 | 004434 | N |
| AR 192 | 7/17/2014 | Matthew Eckert, Safari Club | Tim Van Norman, FWS | Email | Email from SCIF RE: Zimbabwe Elephants | 1 | 004435 | N |
| AR 193 | 7/17/2014 | Sara Prigan, FWS | Holly Wheeler, Susan Wilkinson, Tim Van Norman, Roddy Gabel, and Anissa Craghead | Email | Email Prigan - Re: FR notice for final Zimbabwe enhancement finding Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of Jul 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. Confidential legal advice and suggested text provided by H. Wheeler, DOI SOL attorney to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. | 4 | 004436-004439 | Y |
| AR 194 | 7/18/2014 | Tim Van Norman, FWS | Secretary | Memorandum | Information memorandum for the Secretary final suspension Privileged in part, confidential communication from FWS official to DOI officials describing legal advice requested from DOI SOL attorney who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004440 | Y |
| AR 195 | 7/18/2014 | Tim Van Norman, FWS | Gloria Bell and Roddy Gabel | Email | Email - Re: need FR notice Privileged in part, confidential communication from FWS official to FWS officials describing legal advice requested from DOI SOL attorney who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 2 | 004441-004442 | Y |
| AR 196 | 7/18/2014 | Tim Van Norman, FWS | FWS | Note to Reviewer | Note to Reviewers for final suspension v2  Privileged in part, confidential communication from FWS official to FWS and DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004443 | Y |
| AR 197 | 7/18/2014 | Roddy Gabel, FWS | Tim Van Norman, FWS | Email | Email from Gabel - FR Notice  Privileged in part, confidential comments by FWS official directing other FWS official to seek confidential legal advice from Holly Wheeler, DOI SOL attorney, regarding draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 1 | 004444 | Y |
| AR 198 | 7/21/2014 | FWS | Honorable Saviour Kasukuwere | Letter | Attachment draft Zimbabwe minister letter announcing 2014 suspension | 3 | 004445-004447 | N |
| AR 199 | 7/21/2014 | Rowan B. Martin | FWS | Document | Attachment JJJ - Second Report | 35 | 004448-004482 | N |
| AR 200 | 7/21/2014 | Tim Van Norman, FWS | Roddy Gabel, FWS | Email | Email - Draft letter to Zimbabwe Minister regarding July 17 suspension decision | 1 | 004483 | N |
| AR 201 | 7/21/2014 | Roddy Gabel, FWS | Tim Van Norman, FWS | Email | Email - Re: Draft letter to Zimbabwe Minister regarding July 17 suspension decision  Privileged in part, confidential comments by FWS official directing other FWS official to seek confidential legal advice from DOI SOL attorney, regarding draft technical revisions to July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | 2 | 004484-004485 | Y |

| | AR 202 | 7/21/2014 | FWS | Honorable Saviour Kasukuwere | Letter | Email attachment Zimbabwe minister letter announcing 2014 enhancement findings | 3 | 004486-004488 | N |
|---|---|---|---|---|---|---|---|---|---|
| | AR 203 | 7/21/2014 | Tim Van Norman, FWS | John Jackson, Conservation Force | Email | Email Jackson Fwd: Second Report | 1 | 004489 | N |
| | AR 204 | 7/22/2014 | John J. Jackson of Conservation Force | Tim Van Norman, FWS | Email | Email Fwd: Re: John/FWS Announcement/Scott | 2 | 004490-004491 | N |
| | AR 205 | 7/22/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Final Zimbabwe enhancement 2014 July v4 | 13 | 004492-004504 | N |
| | AR 206 | 7/22/2014 | Tim Van Norman, FWS | Note to File | Memorandum | Final Zimbabwe enhancement finding revised v2 | 13 | 004505-004517 | N |
| | AR 207 | 7/22/2014 | Bryan Arroyo, FWS | Honorable Saviour Kasukuwere, Ministry of Environment, Water, and Climate Harare, Zimbabwe | Letter | Letter to Zimbabwe Minister | 2 | 004518-004519 | N |
| | AR 208 | 7/22/2014 | Tim Van Norman, FWS | FWS | Document | Zimbabwe final suspension FR notice clean with revision v4 | 12 | 004520-004531 | N |
| | AR 209 | 7/23/2014 | Tim Van Norman, FWS | omufute@zimparks.co.zw | Email | Email to Zimbabwe Re: Continuation of U.S. suspension of elephant trophy imports | 1 | 004532 | N |
| | AR 210 | 7/28/2014 | Brenda Tapia, FWS | Public | Document | Attachment FR Zimbabwe final suspension | 12 | 004533-004544 | N |
| | AR 211 | 7/28/2014 | Brenda Tapia, FWS | Tim Van Norman, FWS | Email | FR for Elephant | 1 | 004545 | N |
| | AR 212 | 7/31/2014 | Federal Register Office | FWS | Document | FR Notice | 3 | 004546-004548 | N |

| Supplemental Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Key: | | | | | | | | | |
| DOI: Department of the Interior | | | | | | | | | |
| DOI OS: Department of the Interior Office of Executive Secretariat | | | | | | | | | |
| DOI SOL: Department of the Interior, Office of the Solicitor | | | | | | | | | |
| DOJ: Department of Justice | | | | | | | | | |
| FWS: U.S. Fish and Wildlife Service | | | | | | | | | |
| FWS DMA: U.S. Fish and Wildlife Service, Division of Management Authority | | | | | | | | | |
| FWS DSA: U.S. Fish and Wildlife Service, Division of Scientific Authority | | | | | | | | | |
| FWS IA: U.S. Fish and Wildlife Service, International Affairs | | | | | | | | | |
| FWS PDM: U.S. Fish and Wildlife Service, Division of Policy and Directives Management | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Privilege Log: Safari Club International, et. al v. Jewell, et. al, Case No. 14-670 (DDC) July 2014 Zimbabwe Finding Administrative Record**

| Item | Date | Author | Recipient | Form | Privilege | Description |
|---|---|---|---|---|---|---|
| 1 | 5/5/2014 | H. Wheeler, DOI SOL | M. Flax, DOJ cc: A. Gelatt and C. Hill, DOJ; M. Spitek, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between H. Wheeler, DOI SOL attorney, and DOJ attorneys, who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe.  Also includes non-record confidential discussions between H. Wheeler, DOI SOL attorney, and DOJ attorneys reflecting litigation. |
| 2 | 5/5/2014 | H. Wheeler, DOI SOL | M. Flax, A. Gelatt and C. Hill, DOJ cc: M. Spitek, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between H. Wheeler, DOI SOL attorney, and DOJ attorneys, who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe.  Also includes non-record confidential discussions between H. Wheeler, DOI SOL attorney, and DOJ attorneys reflecting litigation. |

| 3 | 5/6/2014 | | Memorandum | confidential communication | Information memorandum for the Secretary. Privileged in part, confidential communication from FWS official to DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 4 | 5/6/2014 | Susan Wilkinson, FWS | Tim Van Norman and Annissa Craghead | e-mail | confidential attorney-client communication | Re: Federal Register notice to announce temporary suspension of Zimbabwe elephant trophy imports. Privileged in part, confidential communication from FWS official to FWS officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 5 | 5/6/2014 | Susan Wilkinson, FWS | Tim Van Norman and Annissa Craghead | e-mail | confidential attorney-client communication | Re: Federal Register notice to announce temporary suspension of Zimbabwe elephant trophy imports. Privileged in part, confidential communication from FWS official to FWS officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 6 | 5/6/2014 | H. Wheeler, DOI SOL | M. Flax, A. Gelatt and C. Hill, DOJ | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler, DOI SOL attorney, to DOJ attorneys for legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephant taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 7 | 5/6/2014 | H. Wheeler, DOI SOL | M. Flax, DOJ  cc: A. Gelatt and C. Hill, DOJ | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion and suggested edits between H. Wheeler, DOI SOL attorney, and DOJ attorneys, who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephant taken as sport-hunted trophies in Zimbabwe. |
| 8 | 5/6/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA cc: S. Wilkinson, FWS PDM | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H.Wheeler, DOI SOL attorney and DOJ attorneys to FWS officials on draft Federal Register notice of April 2014 enhancement finding for African Elephant taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 9 | 5/6/2014 | H. Wheeler, DOI SOL | M. Flax, DOJ  cc: A. Gelatt and C. Hill, DOJ | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion and suggested edits between H. Wheeler, DOI SOL attorney, who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephant taken as sport-hunted trophies in Zimbabwe. |
| 10 | 5/6/2014 | H. Wheeler, DOI SOL | M. Flax, DOJ  cc: A. Gelatt and C. Hill, DOJ | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion and suggested edits between H. Wheeler, DOI SOL attorney, who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephant taken as sport-hunted trophies in Zimbabwe. |
| 11 | 5/6/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA cc: S. Wilkinson, FWS PDM | e-mail | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler, DOI SOL attorney and DOJ attorneys to FWS officials on draft Federal Register notice of April 2014 enhancement finding for African Elephant taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 12 | 5/6/2014 | H. Wheeler, DOI SOL | M. Young and B. Roth, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential communication from H. Wheeler, DOI SOL attorney, to M. Young, DOI SOL Assistant Solicitor, and B. Roth, DOI SOL Associate Solicitor, on legal review of draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 13 | 5/7/2014 | Tim Van Norman, FWS | Note to File | Document | confidential attorney-client communication | Attachment 1 to Van Norman email - Final Rule Note To reviewers Privileged in part, confidential communication from FWS official to FWS and DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 14 | 5/7/2014 | Tim Van Norman, FWS | USFWS | Memorandum | confidential attorney-client communication | Attachment 2 to Van Norman email - Information Memorandum for the Secretary  Privileged in part, confidential communication from FWS official to FWS and DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 15 | 5/7/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between H. Wheeler, DOI SOL attorney and FWS official and confidential legal advice and suggested edits provided by H. Wheeler, DOI SOL attorney and DOJ attorneys to FWS officials on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | 5/7/2014 | H. Wheeler, DOI SOL | M. Young, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler, DOI SOL attorney and DOJ attorneys to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 17 | 6/26/2014 | H. Wheeler, DOI SOL | R. Gabel, T. Vannorman and M. Moore, FWS DMA; R. Gnam, P. Scruggs and M. Cogliano, FWS DSA cc: R. Husen and M. Spitek, DOI SOL | e-mail | confidential attorney-client communication | Confidential communication to FWS officials from H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. Also includes non-record confidential communication from H. Wheeler, DOI SOL attorney, to FWS officials reflecting litigation. |
| 18 | 7/14/2014 | H. Wheeler, DOI SOL | M. Flax and A. Gelatt, DOJ cc: R. Husen, DOI SOL | e-mail | confidential attorney-client communication | Confidential discussion between H. Wheeler, DOI SOL attorney, and DOJ attorneys, who were consulted in confidence by FWS officials to provide confidential legal advice on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe and draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. Also includes non-record confidential communication between H. Wheeler, DOI SOL attorney, and DOJ attorneys reflecting litigation. |
| 19 | 7/15/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA cc: R. Gabel, FWS DMA; R. Husen, DOI SOL | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H.Wheeler, DOI SOL attorney to FWS officials on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 20 | 7/15/2014 | H. Wheeler, DOI SOL | M. Flax and A. Gelatt, DOJ | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler DOI SOL attorney, to DOJ attorneys for legal advice on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 21 | 7/15/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA cc: R. Gabel, FWS DMA | e-mail | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler DOI SOL attorney and DOJ attorneys to FWS officials on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 22 | 7/16/2014 | Tim Van Norman, FWS | Susan Wilkinson, Anissa Craghead, and Sara Prigan | e-mail | confidential attorney-client communication | Email Van Norman - Another FR notice on Zimbabwe elephant trophies. Privileged in part, confidential communication from FWS official to FWS officials describing request for legal advice from DOI SOL attorney Holly Wheeler who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 23 | 7/16/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA cc: R. Gabel, FWS DMA | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe and draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 24 | 7/16/2014 | E. Boling, DOI SOL | M. Young DOI SOL cc: B. Roth; H. Wheeler, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between E. Boling, DOI SOL Deputy Solicitor, and M. Young, DOI SOL Assistant Solicitor, B. Roth, DOI SOL Associate Solicitor, and H. Wheeler, DOI SOL attorney on legal review of draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 25 | 7/16/2014 | H. Wheeler, DOI SOL | M. Flax, DOJ cc: A. Gelatt, DOJ; R. Husen, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between H. Wheeler, DOI SOL attorney, and DOJ attorneys, who were consulted in confidence by FWS officials to provide confidential legal advice on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe and draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 26 | 7/16/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA cc: R. Gabel, FWS DMA; R. Husen, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe and draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 27 | 7/17/2014 | Sara Prigan, FWS | Holly Wheeler, Susan Wilkinson, Tim Van Norman, Roddy Gabel, and Anissa Craghead | e-mail | confidential attorney-client communication; attorney work product | Email Prigan - Re: FR notice for final Zimbabwe enhancement finding. Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. Confidential legal advice and suggested text provided by H. Wheeler, DOI SOL attorney to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 29 | 7/17/2014 | H. Wheeler, DOI SOL | M. Flax and A. Gelatt, DOJ cc: R. Husen, DOI SOL | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler DOI SOL attorney, to DOJ attorneys for legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | 7/17/2014 | H. Wheeler, DOI SOL | M. Flax, DOJ cc: A. [illegible] | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion and suggested edits between H. Wheeler, DOI SOL attorney, and DOJ attorneys, on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 31 | 7/17/2014 | H. Wheeler, DOI SOL | T. Vannorman, FWS DMA; S. Wilkinson, FWS PDM cc: R. Gabel, FWS DMA | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested text provided by H. Wheeler, DOI SOL attorney and DOJ attorneys to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 32 | 7/17/2014 | H. Wheeler, DOI SOL | S. Wilkinson, FWS PDM cc: R. Gabel and T. Vannorman, FWS DMA; A. Craghead and S. Prigan, FWS PDM | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 33 | 7/17/2014 | H. Wheeler, DOI SOL | S. Prigan, FWS PDM | e-mail with attached document | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested text provided by H. Wheeler, DOI SOL attorney and DOJ attorneys to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 34 | 7/17/2014 | H. Wheeler, DOI SOL | S. Prigan, FWS PDM | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between FWS official and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 35 | 7/17/2014 | H. Wheeler, DOI SOL | S. Prigan, FWS PDM cc: R. Gabel and T. Vannorman, FWS DMA; S. Wilkinson and A. Craghead, FWS PDM | e-mail | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested text provided by H. Wheeler, DOI SOL attorney to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 36 | 7/17/2014 | H. Wheeler, DOI SOL | G. Bell, FWS IA cc: R. Gabel and T. Vannorman, FWS DMA; S. Prigan, FWS PDM; M. Young and R. Husen, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 37 | 7/17/2014 | H. Wheeler, DOI SOL | R. Gabel and T. Vannorman, FWS DMA | e-mail | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested text provided by H. Wheeler, DOI SOL attorney to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 38 | 7/17/2014 | H. Wheeler, DOI SOL | M. Young, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between H. Wheeler, DOI SOL attorney, and M. Young, DOI SOL Assistant Solicitor on legal review of draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 39 | 7/18/2014 | Tim Van Norman, FWS | Secretary | Memorandum | confidential attorney-client communication | Information memorandum for the Secretary final suspension Privileged in part, confidential communication from FWS official to DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 40 | 7/18/2014 | Tim Van Norman, FWS | FWS | Note to Reviewer | confidential attorney-client communication | Note to Reviewers for final suspension v2  Privileged in part, confidential communication from FWS official to FWS and DOI officials describing legal advice requested from DOI SOL attorney and DOJ attorneys who were consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 41 | 7/18/2014 | Tim Van Norman, FWS | Gloria Bell and Roddy Gabel | e-mail | confidential attorney-client communication | Email - Re: need FR notice Privileged in part, confidential communication from FWS official to FWS officials describing legal advice requested from DOI SOL attorney who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of April 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 42 | 7/18/2014 | Roddy Gabel, FWS | Tim Van Norman, FWS | e-mail | confidential attorney-client communication | Email from Gabel - FR Notice  Privileged in part, confidential comments by FWS official directing other FWS official to seek confidential legal advice from Holly Wheeler, DOI SOL attorney, regarding draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 43 | 7/18/2014 | H. Wheeler, DOI SOL | S. Prigan, FWS PDM  cc: T. Vannorman, FWS DMA | e-mail | confidential attorney-client communication; attorney work product | Confidential discussion between FWS officials and H. Wheeler, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 44 | 7/21/2014 | Roddy Gabel, FWS | Tim Van Norman, FWS | e-mail | confidential attorney-client communication | Email - Re: Draft letter to Zimbabwe Minister regarding July 17 suspension decision  Privileged in part, confidential comments by FWS official directing other FWS official to seek confidential legal advice from DOI SOL attorney, regarding draft technical revisions to July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 45 | 7/22/2014 | R. Husen, DOI SOL | T. Vannorman, FWS DMA cc: H. Wheeler, DOI SOL | e-mail | confidential attorney-client communication | Confidential communication to FWS official from R. Husen, DOI SOL attorney, who was consulted in confidence by FWS officials to provide confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |

| | | | | | |
|---|---|---|---|---|---|
| 46 | 7/22/2014 | R. Husen, DOI SOL | T. Vannorman, FWS DMA cc: H. Wheeler, DOI SOL | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by R. Husen, DOI SOL attorney to FWS official on draft technical revisions to July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 47 | 7/22/2014 | R. Husen, DOI SOL | T. Vannorman, FWS DMA cc: H. Wheeler, DOI SOL | e-mail | Confidential legal advice and suggested edits provided by R. Husen, DOI SOL attorney to FWS official on draft technical revisions to July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 48 | 7/22/2014 | R. Husen, DOI SOL | T. Vannorman, FWS DMA cc: H. Wheeler, DOI SOL | e-mail with attached document | Confidential legal advice and suggested edits provided by R. Husen, DOI SOL attorney to FWS official on draft technical revisions to July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 49 | 7/23/2014 | T. Vannorman, FWS DMA | R. Husen, DOI SOL cc: H. Wheeler, DOI SOL | confidential attorney-client communication; attorney work product | Confidential discussion between FWS Official and R. Husen, DOI SOL attorney, who was consulted in confidence by FWS officials and provided confidential legal advice on technical revisions to July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe and draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 50 | 7/23/2014 | R. Husen, DOI SOL | H. Wheeler, DOI SOL | e-mail with attached document | Confidential discussion, legal advice and suggested text provided by R. Husen, DOI attorney, to H. Wheeler, DOI attorney for legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 51 | 7/23/2014 | R. Husen, DOI SOL | H. Wheeler, DOI SOL | e-mail with attached document | Confidential discussion, legal advice and suggested text provided by R. Husen, DOI attorney, to H. Wheeler, DOI attorney for legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 52 | 7/23/2014 | H. Wheeler, DOI SOL | G. Bell, FWS IA; R. Gabel and T. Vannorman, FWS DMA cc: P. Scruggs, FWS DSA; Y. Robinson, FWS IA; R. Husen, DOI SOL | e-mail with attached document | Confidential legal advice and suggested edits provided by H. Wheeler and R. Husen, DOI attorneys to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 53 | 7/24/2014 | R. Husen, DOI SOL | P. Scruggs, FWS DSA; R. Gabel and T. Vannorman, FWS DMA; G. Bell and D. Litchfield, FWS IA cc: Y. Robinson, FWS IA; H. Wheeler, DOI SOL; S. Prigan, FWS PDM; B. Tapia, FWS DMA | confidential attorney-client communication; attorney work product | Confidential discussion between FWS officials and R. Husen, DOI SOL attorney, who was consulted in confidence and provided confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |
| 54 | 7/24/2014 | H. Wheeler, DOI SOL | J. Strylowski, DOI OS cc: R. Husen, DOI SOL | confidential attorney-client communication; attorney work product | Confidential legal advice and suggested edits provided by H. Wheeler and R. Husen, DOI attorneys to FWS officials on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe that was submitted to DOI SOL in confidence by FWS for legal advice. |
| 55 | 7/25/2014 | S. Prigan, FWS PDM | M. Apgar, DOI OS cc: R. Gabel, T. Vannorman and B. Tapia, FWS DMA; G. Bell, D. Litchfield and Y. Robinson, FWS IA; P. Scruggs, FWS DSA; S. Wilkinson and A. Craghead, FWS PDM; A. Harris, D. Hancock and A. Munoz, FWS; R. Husen and H. Wheeler, DOI SOL; J. Strylowski, DOI OS | e-mail with attached document | Confidential discussion between FWS officials, DOI officials and R. Husen, DOI SOL attorney, who was consulted in confidence and provided confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. |

| 56 | 7/25/2014 | B. Tapia, FWS DMA | D. Litchfield, FWS IA  cc: R. Gabel and T. Robinson, FWS IA; P. Scruggs, FWS DSA; S. Prigan, S. Wilkinson and A. Craghead, FWS PDM; A. Harris, D. Hancock and A. Munoz, FWS; R. Husen and H. Wheeler, DOI SOL; J. Strylowski and M. Apgar, DOI OS | e-mail | | Confidential discussion between FWS officials, DOI officials and R. Husen, DOI SOL attorney, who was consulted in confidence and provided confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | | | |
| 57 | 7/28/2014 | R. Husen, DOI SOL | T. Vannorman, FWS DMA cc: H. Wheeler, DOI SOL | e-mail | confidential attorney-client communication; attorney work product | Confidential communication to FWS official from R. Husen, DOI SOL attorney, who was consulted in confidence by FWS officials and provided confidential legal advice on draft Federal Register notice of July 2014 enhancement finding for African Elephants taken as sport-hunted trophies in Zimbabwe. | | | |
| | | | | | | | | | |
| **Key:** | | | | | | | | | |
| DOI: Department of the Interior | | | | | | | | | |
| DOI OS: Department of the Interior Office of Executive Secretariat | | | | | | | | | |
| DOI SOL: Department of the Interior, Office of the Solicitor | | | | | | | | | |
| DOJ: Department of Justice | | | | | | | | | |
| FWS: U.S. Fish and Wildlife Service | | | | | | | | | |
| FWS DMA: U.S. Fish and Wildlife Service, Division of Management Authority | | | | | | | | | |
| FWS DSA: U.S. Fish and Wildlife Service, Division of Scientific Authority | | | | | | | | | |
| FWS IA: U.S. Fish and Wildlife Service, International Affairs | | | | | | | | | |
| FWS PDM: U.S. Fish and Wildlife Service, Division of Policy and Directives Management | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |